**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN  DISTRICT OF FLORIDA**
**WEST PALM BEACH DIVISION**
**www.flsb.uscourts.gov**

In re:                                                                    Case No. 22-17243-EPK
                                                                               Chapter 11

**REARDEN STEEL MANUFACTURING LLC**
Debtor
_____/

## CHAPTER 11 SUBCHAPTER V PLAN

Comes  now **REARDEN STEEL MANUFACTURING LLC** which  files this  Plan and sets forth as
follows:

### SECTION 1. BRIEF HISTORY OF THE BUSINESS OPERATIONS OF THE DEBTOR

Debtor commenced operations in 2014. Its' primary business was the fabrication of hydraulic doors,
which it performed under the auspices of a licensing agreement with a Minnesota company, Powerlift
Door Consultants.   On June, 1st 2021, Powerlift filed suit against Debtor alleging breach of contract
and abandonment of contract. Debtor denies the allegations and filed cross claims against third parties.
On July, 12th 2021,  Powerlift obtained an injunction that proscribed Debtor from its primary business.
Debtor incurred substantial fees in defending the action.  Debtor has since the injunction, shifted its
business operations to fabricating various other steel manufactured products and items,  that do not
employ any of the methods that were enjoined. Debtor owns the building in which it operates at 5350
Steel Boulevard, Ft. Pierce, Florida. ("the Building"). Debtor has used the fictitious names Powerlift
Hydraulic Doors of Florida, Powertek Hydraulic Doors,  Powerlift Architectural Doors, and Powerlift
Hangar Door Services.

Debtor owns 100% of the stock in Pirtek Treasure Coast LLC ("Pirtek").  Pirtek is a franchisee of
Pirtek USA, and operates independently from Debtor but at the same location.   It is likely that
PIRTEKs financial performance will  continue to operate at a  break even level.  Even were it to
generate profit, it is contractually obligated to invest in the opening of a retail store within 14 months,
requiring a capital investment of $100,000-$200,000 which would  consume any net profits and would
likely require an SBA loan to Pirtek. Pirtek will also need to invest additional funds as soon as possible

to purchase  operating equipment.  Existing SBA loans in which Debtor is jointly obligated, if any, will be paid by Pirtek.

## ADMINISTRATIVE/PRIORITY CLAIMS

Debtor anticipates that its only administrative claims will consist of the fees and costs for the Subchapter V trustee and Debtor's counsel. Debtor anticipates paying these in full on or before confirmation.   The Internal Revenue Service has filed a claim alleging unpaid payroll taxes for the third quarter of 2019. Debtor disputes this and will file an objection.

## CLASS I   PARADISE BANK

This class is unimpaired. Paradise Bank has two SBA loans, one a real estate loan and the other as an Start-up capital loan, and is in first position with respect to a lien on all of Debtor's assets, estimated to have a collective value of slightly over 2 million dollars.  The outstanding balance on the real estate loan $1.9M and on the SBA loan is $150K.  Debtor has and will continue to pay those loans in the ordinary course of business.

## CLASS II DEBORAH ENGLERT

This class is unimpaired. Deborah Englert is the mother of the principal of the Debtor. She provided funds to sustain the Debtor's business operations while it was constrained under the injunction. She has filed Claim 3  asserting a secured second position lien of $300,000  on the Building. While the date of the note and mortgage represent the actual contemporaneous  date of the funds provision (April 2022), the documents were recorded in  July of 2022.  It is the Debtors position that based on the contemporaneous funding this  would not be subject to a preference voiding.

## CLASS III GENERAL UNSECURED CREDITORS

This class is impaired. Unsecured claims, are estimated to be $1,659,224.69 (Powerlift filed claim #4 for 1652,257.47 and Marlin leasing for $6967.22; Debtor will be objecting to the Powerlift claim). Unsecured creditors shall be paid an unsecured dividend  and shall receive a collective dividend of $200 per month in year one; $$300 per month in year two; $500 per month in year three; $800 per month in year four and $1000 per month in year five.  per quarter to be distributed pro-rated to each unsecured creditor in proportion that each creditor's claim amount is to the total amount of allowed unsecured claims for 20 calendar quarters.   If the plan is confirmed on a nonconsensual basis, the

Subchapter V trustee will make all such payments in accordance with Section 6(2) below. If the Debtor incurs other administrative claims that must be paid out over the term of the plan, these payments will impact the dividend to unsecured creditors.

**CLASS IV   EQUITY HOLDERS**

The sole equity interest holder of the Debtor is Lynn Shepard, who will retain his interest and is unimpaired.

## SECTION 3. LIQUIDATION ANALYSIS

The Debtors' assets consist of minimal office equipment, depreciated  vehicles, and minimal furniture, fixtures and equipment. If creditors do not approve this plan, it is likely the Debtor would have to convert to Chapter 7 in which case there will be no dividend to creditors, or dismissal, which will likely result in the execution upon and loss of all nonexempt assets, and again, no recovery for creditors. A more detailed analysis is attached as Exhibit A.

## SECTION 4. PROJECTIONS

The Debtor has the capacity to apply its net disposable income for 5 years toward a payment to its creditors, or if necessary, to the supervision and control of the Subchapter V trustee for execution of the plan. A more detailed explanation of the income and expenses of the Debtor are attached as Exhibit B.

## SECTION 5. EFFECT OF CONFIRMATION

If the Debtor's Plan is confirmed under § 1191(a), on the effective date of the Plan, the Debtor will be discharged from any debt that arose before confirmation of this Plan, to the extent specified in § 1141(d)(1)(A) of the Code. The Debtor will not be discharged from any debt imposed by this Plan.

If the Debtor's Plan is confirmed under § 1191(b), confirmation of the Plan does not discharge any debt provided for in this Plan until the court grants a discharge on completion of all payments due within the first 3 years of this Plan, or as otherwise provided in § 1192 of the Code. The Debtor will not be discharged from any debt on which the last payment is due after the first 3 years of the plan, or as otherwise provided in § 1192.

## SECTION 6. TRUSTEE APPOINTED UNDER SUBCHAPTER V OF CHAPTER 11

1.  CONSENSUAL PLAN - If the plan of the Debtor is confirmed under section 1191(a) of the Bankruptcy Code, the service of the trustee appointed under Subchapter V of Chapter 11 (the "Subchapter V Trustee" or "Trustee") in the case shall terminate when the plan has been substantially consummated. As such, the Debtor shall make all payments under the plan, including any deposits required by the plan to be distributed on confirmation.

2.  NON-CONSENSUAL OR CRAMDOWN PLAN - If the plan is confirmed under section 1191(b) of the Bankruptcy Code, except as otherwise provided in the plan or in the order confirming the plan, the Subchapter V Trustee shall make payments to creditors under the plan. As such, the following provisions shall apply to all claims and disbursements made by the Subchapter V Trustee under the plan:

    a.  The Debtor shall file with the Court as a supplement to the plan and provide notice to all creditors at or before confirmation, a list of all the creditors who will be receiving payments under the plan, the total amount to be paid to each creditor under the plan (inclusive of all allowed interest and fees) and the payment terms and schedule for each creditor under the plan.

    b. The Debtor shall timely pay to the Trustee all funds needed to make payments to creditors under the plan. If the Debtor fails to timely make any plan payment to the Trustee, the Trustee may file and serve a notice of delinquency upon the Debtor and the Debtor's attorney. The Debtor shall have 45 days from the date of the notice of delinquency to make all payments due under the plan, including any payments that become due within the 45−day period. If the Debtor is seeking to cure the delinquency in a modified plan the Debtor must file a motion to modify the confirmed plan within 45 days of the date of the notice of delinquency. If the Debtor is not current with plan payments on the 45th day after the date of the notice of delinquency or has not filed a motion to modify within that time period, the Trustee will file and serve a report of non−compliance and may thereafter seek the dismissal or conversion of the case to Chapter 7.   Within two (2) weeks of receiving the funds from the Debtor to make the plan payments, the Trustee will disburse the amounts collected from the Debtor, to the holders of allowed claims pursuant to the treatment in their respective classes and as indicated below:

        i.   All payments under the plan will be made by the Trustee to the holder of each allowed claim at the address of such holder as listed on the Schedules and/or Proof of Claim, unless the Trustee has been notified in writing of a

change of address.

ii.    Any payment required to be made under the plan on a day other than a business day shall be made on the next succeeding business day.

iii.   Any distributions of cash or other property under the plan that is unclaimed for a period of six (6) months after such distribution was made shall constitute unclaimed property and any entitlement of any holder of any claim to such distribution shall be extinguished, forever barred, and shall be returned to the Debtor.

iv.   Claimants shall not be permitted to amend or otherwise modify any claim after the later of the claims bar date or the confirmation date without leave of the Bankruptcy Court. Any amendment to a claim filed after the later of the claims bar date or the confirmation date shall be deemed disallowed in full and expunged without any action by the Trustee unless the claimholder has obtained prior Court authorization for the filing of such amendment. The Trustee shall have no obligation to recognize any transfer of any claim after distributions have started.

v.    Unless expressly provided in the plan or the confirmation order, post-petition interest and fees shall not accrue on or after the Petition Date on account of any claim.

b.   During the pendency of this case, the Debtor shall provide copies of yearly income tax returns to the Trustee (but not file with the Court) no later than 30 days after the due date to the underlying taxing authority.

3.   COMPENSATION - Under section 330 of the Bankruptcy Code, on a case-by-case basis a Subchapter V Trustee shall be compensated for services and reimbursed for expenses. However, the method of payment of the Subchapter V Trustee compensation depends on the provision under which the plan is confirmed:

a.   The Subchapter V Trustee compensation is estimated to be $4000 through confirmation. The Subchapter V Trustee will apply to the Court for an award of compensation through the application process that is used by professionals. The Subchapter V Trustee will file a final fee application for compensation to be heard with the other final fee applications in the case.

b.   If the plan is confirmed on a consensual basis under section 1191(a) of the Bankruptcy Code, then the Subchapter V Trustee's service ends with substantial consummation of the plan under section 1183(c)(1), and the Subchapter V Trustee may collect approved compensation for all services. The Subchapter V Trustee's allowed compensation, as with any other administrative expenses, is payable on the effective date of the plan, unless the Subchapter V Trustee agrees to a different treatment or the Court orders

otherwise.

c.  If the plan is confirmed on a non-consensual basis under section 1191(b) of the Bankruptcy Code, then the Subchapter V Trustee will remain in place throughout the life of the plan, and the Subchapter V Trustee may be entitled to additional compensation for services provided after confirmation. As such, the Subchapter V Trustee may file additional or supplemental fee applications throughout the life of the plan. Upon approval of the Trustee's fee applications in a non-consensual case, as long as all professional administrative claims are similarly treated in the plan, the Debtor shall pay all fee amounts due to the Trustee on the effective date of the plan, over the remaining life of the plan, or forthwith.

## SECTION 7.CONCLUSION

Under the Plan, most creditors of the Debtor will participate in some manner in the distribution to be made thereunder. The Debtor believes that the distributions contemplated in the Plan are fair and afford all Claimants equitable treatment. ACCORDINGLY, THE DEBTOR RECOMMENDS THAT ALL CLAIMANTS AND INTEREST HOLDERS VOTE TO ACCEPT THE PLAN.

Submitted this 4 day of 2022.

_____

LYNN SHEPARD, Managing Member

## EXHIBIT A LIQUIDATION ANALYSIS

Real estate:  $1.8 Million – Tax assessed value
Vehicles: $64,225.00
Furniture and fixtures: $91000
 Inventory: $4850 (steel) and parts (no value)
Cash: $10000
 Receivables: $43,000.00 Current $28,000.00 Delinquent/ doubtful receivables
Alleged preference or transfer  claims:   $0[1]
Pirtek franchise value: $50000
Total value:  $2,040,422


Probable cost of conversion (trustee fees and attorney fees):$7500
Secured debt:   $2.2  million dollars   All assets secured by
Paradise Bank and Deborah Englert
Total net available for unsecured creditors:    $0
Probable total unsecured claims:   $1.6M
Probable dividend if case is not confirmed:  0
Probable total unsecured  dividend if case is
confirmed:  2%   (see schedule above)

---

[1] The Debtors 2021 return erroneously reflects a reduction in starting and ending loans to  its subsidiary Pirtek  and to its principal Lynn Shepard within a year of filing; both  insiders. The distributions were reclassified as income distributions but Debtor's CPA believes this correction can be reflected on the 2022 return.

EXHIBIT B PROJECTIONS

ATTACHED

**Rearden Steel Mfg LLC   dba POWERTEK**
**2023 Projections**

| | Jan-23 | Feb-23 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 | Aug-23 | Sep-23 | Oct-23 | Nov-23 | Dec-23 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | | | | | |
| 6010 Sales Income | $ 50,784 | $ 50,784 | $ 50,784 | $ 50,784 | $ 50,784 | $ 50,784 | $ 50,784 | $ 50,784 | $ 50,784 | $ 50,784 | $ 50,784 | 50,784 | $ 609,404 |
| Other Income | | | | | | | | | | | | | $ - |
| 9115 Rental Income | $ 19,602 | $ 19,602 | $ 19,602 | $ 19,602 | $ 19,602 | $ 19,602 | $ 19,602 | $ 19,602 | $ 19,602 | $ 19,602 | $ 19,602 | 19,602 | $ 235,224 |
| **Total Income** | $ 70,386 | $ 70,386 | $ 70,386 | $ 70,386 | $ 70,386 | $ 70,386 | $ 70,386 | $ 70,386 | $ 70,386 | $ 70,386 | $ 70,386 | 70,386 | $ 844,628 |
| | | | | | | | | | | | | | $ - |
| **Expenses** | | | | | | | | | | | | | $ - |
| 7230 Job Materials | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | $ 11,000 | 11,000 | $ 132,000 |
| 8030 Advertising & Marketing | $ 275 | $ 275 | $ 275 | $ 275 | $ 275 | $ 275 | $ 275 | $ 275 | $ 275 | $ 275 | $ 275 | 275 | $ 3,300 |
| 8035 Alarm System Monitoring | $ 330 | $ 330 | $ 330 | $ 330 | $ 330 | $ 330 | $ 330 | $ 330 | $ 330 | $ 330 | $ 330 | 330 | $ 3,960 |
| 8055 Auto - REPAIRS/MAINTENANCE | $ 550 | $ 550 | $ 550 | $ 550 | $ 550 | $ 550 | $ 550 | $ 550 | $ 550 | $ 550 | $ 550 | 550 | $ 6,600 |
| 8060 Fuel | $ 1,100 | $ 1,100 | $ 1,100 | $ 1,100 | $ 1,100 | $ 1,100 | $ 1,100 | $ 1,100 | $ 1,100 | $ 1,100 | $ 1,100 | 1,100 | $ 13,200 |
| 8065 Insurance - Auto | $ 825 | $ 825 | $ 825 | $ 825 | $ 825 | $ 825 | $ 825 | $ 825 | $ 825 | $ 825 | $ 825 | 825 | $ 9,900 |
| 8067 Licenses / Tags | $ 55 | $ 55 | $ 55 | $ 55 | $ 55 | $ 55 | $ 55 | $ 55 | $ 55 | $ 55 | $ 55 | 55 | $ 660 |
| 8068 Parking, Tolls & Mileage | $ 165 | $ 165 | $ 165 | $ 165 | $ 165 | $ 165 | $ 165 | $ 165 | $ 165 | $ 165 | $ 165 | 165 | $ 1,980 |
| 8080 Bank Charges | $ 165 | $ 165 | $ 165 | $ 165 | $ 165 | $ 165 | $ 165 | $ 165 | $ 165 | $ 165 | $ 165 | 165 | $ 1,980 |
| 8110 Computer & Software | $ 440 | $ 440 | $ 440 | $ 440 | $ 440 | $ 440 | $ 440 | $ 440 | $ 440 | $ 440 | $ 440 | 440 | $ 5,280 |
| 8170 Dues & Subscriptions | $ 110 | $ 110 | $ 110 | $ 110 | $ 110 | $ 110 | $ 110 | $ 110 | $ 110 | $ 110 | $ 110 | 110 | $ 1,320 |
| 8175 Meals and Entertainment | $ 495 | $ 495 | $ 495 | $ 495 | $ 495 | $ 495 | $ 495 | $ 495 | $ 495 | $ 495 | $ 495 | 495 | $ 5,940 |
| **Total Expenses** | $ 15,510 | $ 15,510 | $ 15,510 | $ 15,510 | $ 15,510 | $ 15,510 | $ 15,510 | $ 15,510 | $ 15,510 | $ 15,510 | $ 15,510 | 15,510 | $ 186,120 |
| 8200 Insurance | | | | | | | | | | | | | $ - |
| 8210 Insurance - Medical (Officer) | $ 660 | $ 660 | $ 660 | $ 660 | $ 660 | $ 660 | $ 660 | $ 660 | $ 660 | $ 660 | $ 660 | 660 | $ 7,920 |
| 8230 Insurance - Life | $ 468 | $ 468 | $ 468 | $ 468 | $ 468 | $ 468 | $ 468 | $ 468 | $ 468 | $ 468 | $ 468 | 468 | $ 5,610 |
| 8240 Insurance - GL | $ 1,100 | $ 1,100 | $ 1,100 | $ 1,100 | $ 1,100 | $ 1,100 | $ 1,100 | $ 1,100 | $ 1,100 | $ 1,100 | $ 1,100 | 1,100 | $ 13,200 |
| 8250 Insurance - WC | $ 358 | $ 358 | $ 358 | $ 358 | $ 358 | $ 358 | $ 358 | $ 358 | $ 358 | $ 358 | $ 358 | 358 | $ 4,290 |
| 8255 Insurance - Property Ins Steel | $ 1,430 | $ 1,430 | $ 1,430 | $ 1,430 | $ 1,430 | $ 1,430 | $ 1,430 | $ 1,430 | $ 1,430 | $ 1,430 | $ 1,430 | 1,430 | $ 17,160 |
| **Total 8200 Insurance** | $ 4,015 | $ 4,015 | $ 4,015 | $ 4,015 | $ 4,015 | $ 4,015 | $ 4,015 | $ 4,015 | $ 4,015 | $ 4,015 | $ 4,015 | 4,015 | $ 48,180 |
| 8370 Taxes | | | | | | | | | | | | | $ - |
| 8380 Licenses | $ 105 | $ 105 | $ 105 | $ 105 | $ 105 | $ 105 | $ 105 | $ 105 | $ 105 | $ 105 | $ 105 | 105 | $ 1,254 |
| 8390 Permits | $ 330 | $ 330 | $ 330 | $ 330 | $ 330 | $ 330 | $ 330 | $ 330 | $ 330 | $ 330 | $ 330 | 330 | $ 3,960 |
| Property Tax | $ 3,850 | $ 3,850 | $ 3,850 | $ 3,850 | $ 3,850 | $ 3,850 | $ 3,850 | $ 3,850 | $ 3,850 | $ 3,850 | $ 3,850 | 3,850 | $ 46,200 |
| Sales Tax | $ 165 | $ 165 | $ 165 | $ 165 | $ 165 | $ 165 | $ 165 | $ 165 | $ 165 | $ 165 | $ 165 | 165 | $ 1,980 |
| **Total 8370 Taxes** | $ 4,450 | $ 4,450 | $ 4,450 | $ 4,450 | $ 4,450 | $ 4,450 | $ 4,450 | $ 4,450 | $ 4,450 | $ 4,450 | $ 4,450 | 4,450 | $ 53,394 |
| 8400 Office | | | | | | | | | | | | | $ - |
| Office Equipment | $ 165 | $ 165 | $ 165 | $ 165 | $ 165 | $ 165 | $ 165 | $ 165 | $ 165 | $ 165 | $ 165 | 165 | $ 1,980 |
| Supplies | $ 110 | $ 110 | $ 110 | $ 110 | $ 110 | $ 110 | $ 110 | $ 110 | $ 110 | $ 110 | $ 110 | 110 | $ 1,320 |
| **Total 8400 Office** | $ 275 | $ 275 | $ 275 | $ 275 | $ 275 | $ 275 | $ 275 | $ 275 | $ 275 | $ 275 | $ 275 | 275 | $ 3,300 |
| 8410 Postage, Shipping & Delivery | $ 138 | $ 138 | $ 138 | $ 138 | $ 138 | $ 138 | $ 138 | $ 138 | $ 138 | $ 138 | $ 138 | 138 | $ 1,650 |
| 8430 Professional Services | $ 220 | $ 220 | $ 220 | $ 220 | $ 220 | $ 220 | $ 220 | $ 220 | $ 220 | $ 220 | $ 220 | 220 | $ 2,640 |
| 8440 Reimbursement | $ 220 | $ 220 | $ 220 | $ 220 | $ 220 | $ 220 | $ 220 | $ 220 | $ 220 | $ 220 | $ 220 | 220 | $ 2,640 |
| 8600 Repair & Maintenance | $ 1,100 | $ 1,100 | $ 1,100 | $ 1,100 | $ 1,100 | $ 1,100 | $ 1,100 | $ 1,100 | $ 1,100 | $ 1,100 | $ 1,100 | 1,100 | $ 13,200 |
| Cleaning Services | $ 220 | $ 220 | $ 220 | $ 220 | $ 220 | $ 220 | $ 220 | $ 220 | $ 220 | $ 220 | $ 220 | 220 | $ 2,640 |
| Equipment | $ 5,500 | $ 5,500 | $ 5,500 | $ 5,500 | $ 5,500 | $ 5,500 | $ 5,500 | $ 5,500 | $ 5,500 | $ 5,500 | $ 5,500 | 5,500 | $ 66,000 |
| Landscaping | $ 440 | $ 440 | $ 440 | $ 440 | $ 440 | $ 440 | $ 440 | $ 440 | $ 440 | $ 440 | $ 440 | 440 | $ 5,280 |
| Pest Control | $ 83 | $ 83 | $ 83 | $ 83 | $ 83 | $ 83 | $ 83 | $ 83 | $ 83 | $ 83 | $ 83 | 83 | $ 990 |
| **Total 8600 Repair & Maintenance** | $ 7,920 | $ 7,920 | $ 7,920 | $ 7,920 | $ 7,920 | $ 7,920 | $ 7,920 | $ 7,920 | $ 7,920 | $ 7,920 | $ 7,920 | 7,920 | $ 95,040 |
| | | | | | | | | | | | | | $ - |
| 8650 Small Tools | $ 550 | $ 550 | $ 550 | $ 550 | $ 550 | $ 550 | $ 550 | $ 550 | $ 550 | $ 550 | $ 550 | 550 | $ 6,600 |
| 8700 Shop Supplies | $ 660 | $ 660 | $ 660 | $ 660 | $ 660 | $ 660 | $ 660 | $ 660 | $ 660 | $ 660 | $ 660 | 660 | $ 7,920 |
| 8800 Sub 5 Trustees | $ 550 | $ 550 | $ 550 | $ 550 | $ 550 | $ 550 | $ 550 | $ 550 | $ 550 | $ 550 | $ 550 | 550 | $ 6,600 |
| 8900 Telephone, Communications Expen | $ 495 | $ 495 | $ 495 | $ 495 | $ 495 | $ 495 | $ 495 | $ 495 | $ 495 | $ 495 | $ 495 | 495 | $ 5,940 |
| Internet Service | $ 138 | $ 138 | $ 138 | $ 138 | $ 138 | $ 138 | $ 138 | $ 138 | $ 138 | $ 138 | $ 138 | 138 | $ 1,650 |
| **Total 8900 Telephone, Communications Expen** | $ 2,393 | $ 2,393 | $ 2,393 | $ 2,393 | $ 2,393 | $ 2,393 | $ 2,393 | $ 2,393 | $ 2,393 | $ 2,393 | $ 2,393 | 2,393 | $ 28,710 |
| | | | | | | | | | | | | | $ - |
| 8910 Travel | $ 660 | $ 660 | $ 660 | $ 660 | $ 660 | $ 660 | $ 660 | $ 660 | $ 660 | $ 660 | $ 660 | 660 | $ 7,920 |
| 8911 Lodging | $ 880 | $ 880 | $ 880 | $ 880 | $ 880 | $ 880 | $ 880 | $ 880 | $ 880 | $ 880 | $ 880 | 880 | $ 10,560 |
| 8912 Travel - Taxi/Rental Car | $ 330 | $ 330 | $ 330 | $ 330 | $ 330 | $ 330 | $ 330 | $ 330 | $ 330 | $ 330 | $ 330 | 330 | $ 3,960 |
| 8913 Travel - Meals | $ 358 | $ 358 | $ 358 | $ 358 | $ 358 | $ 358 | $ 358 | $ 358 | $ 358 | $ 358 | $ 358 | 358 | $ 4,290 |
| **Total 8910 Travel** | $ 2,228 | $ 2,228 | $ 2,228 | $ 2,228 | $ 2,228 | $ 2,228 | $ 2,228 | $ 2,228 | $ 2,228 | $ 2,228 | $ 2,228 | 2,228 | $ 26,730 |
| | | | | | | | | | | | | | $ - |
| 8915 Uniforms | $ 50 | $ 50 | $ 50 | $ 50 | $ 50 | $ 50 | $ 50 | $ 50 | $ 50 | $ 50 | $ 50 | 50 | $ 594 |
| 8920 Utilities | | | | | | | | | | | | | $ - |
| Electric | $ 1,100 | $ 1,100 | $ 1,100 | $ 1,100 | $ 1,100 | $ 1,100 | $ 1,100 | $ 1,100 | $ 1,100 | $ 1,100 | $ 1,100 | 1,100 | $ 13,200 |
| Trash Removal | $ 83 | $ 83 | $ 83 | $ 83 | $ 83 | $ 83 | $ 83 | $ 83 | $ 83 | $ 83 | $ 83 | 83 | $ 990 |
| Water / Sprinkler | $ 86 | $ 86 | $ 86 | $ 86 | $ 86 | $ 86 | $ 86 | $ 86 | $ 86 | $ 86 | $ 86 | 86 | $ 1,030 |
| **Total 8920 Utilities** | $ 1,318 | $ 1,318 | $ 1,318 | $ 1,318 | $ 1,318 | $ 1,318 | $ 1,318 | $ 1,318 | $ 1,318 | $ 1,318 | $ 1,318 | 1,318 | $ 15,814 |
| | | | | | | | | | | | | | $ - |
| Paradise Bank (5910) MTG | $ 13,307 | $ 13,307 | $ 13,307 | $ 13,307 | $ 13,307 | $ 13,307 | $ 13,307 | $ 13,307 | $ 13,307 | $ 13,307 | $ 13,307 | 13,307 | $ 159,684 |
| Paradise Bank (2342) LOC | $ 600 | $ 600 | $ 600 | $ 600 | $ 600 | $ 600 | $ 600 | $ 600 | $ 600 | $ 600 | $ 600 | 600 | $ 7,200 |
| Deborah Englert - MTG | $ 1,250 | $ 1,250 | $ 1,250 | $ 1,250 | $ 1,250 | $ 1,250 | $ 1,250 | $ 1,250 | $ 1,250 | $ 1,250 | $ 1,250 | 1,250 | $ 15,000 |
| **Owners Draw** | $ 5,000 | $ 5,000 | $ 5,000 | $ 5,000 | $ 5,000 | $ 5,000 | $ 5,000 | $ 5,000 | $ 5,000 | $ 5,000 | $ 5,000 | 5,000 | $ 60,000 |
| Payroll Expense | | | | | | | | | | | | | $ - |
| 8401 Hiring Expenses | $ 440 | $ 440 | $ 440 | $ 440 | $ 440 | $ 440 | $ 440 | $ 440 | $ 440 | $ 440 | $ 440 | 440 | $ 5,280 |
| 8402 Administrative Payroll | $ 2,200 | $ 2,200 | $ 2,200 | $ 2,200 | $ 2,200 | $ 2,200 | $ 2,200 | $ 2,200 | $ 2,200 | $ 2,200 | $ 2,200 | 2,200 | $ 26,400 |
| 8404 Payroll Processing Fees | $ 165 | $ 165 | $ 165 | $ 165 | $ 165 | $ 165 | $ 165 | $ 165 | $ 165 | $ 165 | $ 165 | 165 | $ 1,980 |
| 8405 Sales Payroll | $ 3,520 | $ 3,520 | $ 3,520 | $ 3,520 | $ 3,520 | $ 3,520 | $ 3,520 | $ 3,520 | $ 3,520 | $ 3,520 | $ 3,520 | 3,520 | $ 42,240 |
| 8810 Payroll Taxes | $ 550 | $ 550 | $ 550 | $ 550 | $ 550 | $ 550 | $ 550 | $ 550 | $ 550 | $ 550 | $ 550 | 550 | $ 6,600 |
| Officer Salary | $ 4,950 | $ 4,950 | $ 4,950 | $ 4,950 | $ 4,950 | $ 4,950 | $ 4,950 | $ 4,950 | $ 4,950 | $ 4,950 | $ 4,950 | 4,950 | $ 59,400 |
| **Total Payroll Expense** | $ 11,825 | $ 11,825 | $ 11,825 | $ 11,825 | $ 11,825 | $ 11,825 | $ 11,825 | $ 11,825 | $ 11,825 | $ 11,825 | $ 11,825 | 11,825 | $ 141,900 |
| | | | | | | | | | | | | | $ - |
| **Total Expenses** | $ 70,139 | $ 70,139 | $ 70,139 | $ 70,139 | $ 70,139 | $ 70,139 | $ 70,139 | $ 70,139 | $ 70,139 | $ 70,139 | $ 70,139 | 70,139 | $ 841,666 |
| | | | | | | | | | | | | | $ - |
| **Net Income** | $ 247 | $ 247 | $ 247 | $ 247 | $ 247 | $ 247 | $ 247 | $ 247 | $ 247 | $ 247 | $ 247 | 247 | $ 2,962 |

**Rearden Steel Mfg LLC   dba POWERTEK**
**2024 Projections**

| | Jan-24 | Feb-24 | Mar-24 | Apr-24 | May-24 | Jun-24 | Jul-24 | Aug-24 | Sep-24 | Oct-24 | Nov-24 | Dec-24 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | | | | | |
| 6010 Sales Income | 54,902 | 54,902 | 54,902 | 54,902 | 54,902 | 54,902 | 54,902 | 54,902 | 54,902 | 54,902 | 54,902 | 54,902 | **658,824** |
| Other Income | | | | | | | | | | | | | **-** |
| 9115 Rental Income | 22,243 | 22,243 | 22,243 | 22,243 | 22,243 | 22,243 | 22,243 | 22,243 | 22,243 | 22,243 | 22,243 | 22,243 | **266,916** |
| **Total Income** | 77,145 | 77,145 | 77,145 | 77,145 | 77,145 | 77,145 | 77,145 | 77,145 | 77,145 | 77,145 | 77,145 | 77,145 | **925,740** |
| | | | | | | | | | | | | | **-** |
| **Expenses** | | | | | | | | | | | | | **-** |
| 7230 Job Materials | 12,100 | 12,100 | 12,100 | 12,100 | 12,100 | 12,100 | 12,100 | 12,100 | 12,100 | 12,100 | 12,100 | 12,100 | **145,200** |
| 8030 Advertising & Marketing | 303 | 303 | 303 | 303 | 303 | 303 | 303 | 303 | 303 | 303 | 303 | 303 | **3,630** |
| 8035 Alarm System Monitoring | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | **4,356** |
| 8055 Auto - REPAIRS/MAINTENANCE | 605 | 605 | 605 | 605 | 605 | 605 | 605 | 605 | 605 | 605 | 605 | 605 | **7,260** |
| 8060 Fuel | 1,210 | 1,210 | 1,210 | 1,210 | 1,210 | 1,210 | 1,210 | 1,210 | 1,210 | 1,210 | 1,210 | 1,210 | **14,520** |
| 8065 Insurance - Auto | 908 | 908 | 908 | 908 | 908 | 908 | 908 | 908 | 908 | 908 | 908 | 908 | **10,890** |
| 8067 Licenses / Tags | 61 | 61 | 61 | 61 | 61 | 61 | 61 | 61 | 61 | 61 | 61 | 61 | **726** |
| 8068 Parking, Tolls & Mileage | 182 | 182 | 182 | 182 | 182 | 182 | 182 | 182 | 182 | 182 | 182 | 182 | **2,178** |
| 8080 Bank Charges | 182 | 182 | 182 | 182 | 182 | 182 | 182 | 182 | 182 | 182 | 182 | 182 | **2,178** |
| 8110 Computer & Software | 484 | 484 | 484 | 484 | 484 | 484 | 484 | 484 | 484 | 484 | 484 | 484 | **5,808** |
| 8170 Dues & Subscriptions | 121 | 121 | 121 | 121 | 121 | 121 | 121 | 121 | 121 | 121 | 121 | 121 | **1,452** |
| 8175 Meals and Entertainment | 545 | 545 | 545 | 545 | 545 | 545 | 545 | 545 | 545 | 545 | 545 | 545 | **6,534** |
| **Total Expenses** | 17,061 | 17,061 | 17,061 | 17,061 | 17,061 | 17,061 | 17,061 | 17,061 | 17,061 | 17,061 | 17,061 | 17,061 | **204,732** |
| 8200 Insurance | | | | | | | | | | | | | **-** |
| 8210 Insurance - Medical (Officer) | 726 | 726 | 726 | 726 | 726 | 726 | 726 | 726 | 726 | 726 | 726 | 726 | **8,712** |
| 8230 Insurance - Life | 515 | 515 | 515 | 515 | 515 | 515 | 515 | 515 | 515 | 515 | 515 | 515 | **6,178** |
| 8240 Insurance - GL | 1,210 | 1,210 | 1,210 | 1,210 | 1,210 | 1,210 | 1,210 | 1,210 | 1,210 | 1,210 | 1,210 | 1,210 | **14,520** |
| 8250 Insurance - WC | 394 | 394 | 394 | 394 | 394 | 394 | 394 | 394 | 394 | 394 | 394 | 394 | **4,726** |
| 8255 Insurance - Property Ins Steel | 1,573 | 1,573 | 1,573 | 1,573 | 1,573 | 1,573 | 1,573 | 1,573 | 1,573 | 1,573 | 1,573 | 1,573 | **18,876** |
| **Total 8200 Insurance** | 4,418 | 4,418 | 4,418 | 4,418 | 4,418 | 4,418 | 4,418 | 4,418 | 4,418 | 4,418 | 4,418 | 4,418 | **53,011** |
| 8370 Taxes | | | | | | | | | | | | | **-** |
| 8380 Licenses | 116 | 116 | 116 | 116 | 116 | 116 | 116 | 116 | 116 | 116 | 116 | 116 | **1,386** |
| 8390 Permits | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | 363 | **4,356** |
| Property Tax | 4,235 | 4,235 | 4,235 | 4,235 | 4,235 | 4,235 | 4,235 | 4,235 | 4,235 | 4,235 | 4,235 | 4,235 | **50,820** |
| Sales Tax | 182 | 182 | 182 | 182 | 182 | 182 | 182 | 182 | 182 | 182 | 182 | 182 | **2,178** |
| **Total 8370 Taxes** | 4,895 | 4,895 | 4,895 | 4,895 | 4,895 | 4,895 | 4,895 | 4,895 | 4,895 | 4,895 | 4,895 | 4,895 | **58,740** |
| 8400 Office | | | | | | | | | | | | | **-** |
| Office Equipment | 182 | 182 | 182 | 182 | 182 | 182 | 182 | 182 | 182 | 182 | 182 | 182 | **2,178** |
| Supplies | 121 | 121 | 121 | 121 | 121 | 121 | 121 | 121 | 121 | 121 | 121 | 121 | **1,452** |
| **Total 8400 Office** | 303 | 303 | 303 | 303 | 303 | 303 | 303 | 303 | 303 | 303 | 303 | 303 | **3,630** |
| 8410 Postage, Shipping & Delivery | 177 | 177 | 177 | 177 | 177 | 177 | 177 | 177 | 177 | 177 | 177 | 177 | **2,124** |
| 8430 Professional Services | 242 | 242 | 242 | 242 | 242 | 242 | 242 | 242 | 242 | 242 | 242 | 242 | **2,904** |
| 8440 Reimbursement | 242 | 242 | 242 | 242 | 242 | 242 | 242 | 242 | 242 | 242 | 242 | 242 | **2,904** |
| 8600 Repair & Maintenance | 1,210 | 1,210 | 1,210 | 1,210 | 1,210 | 1,210 | 1,210 | 1,210 | 1,210 | 1,210 | 1,210 | 1,210 | **14,520** |
| Cleaning Services | 242 | 242 | 242 | 242 | 242 | 242 | 242 | 242 | 242 | 242 | 242 | 242 | **2,904** |
| Equipment | 6,050 | 6,050 | 6,050 | 6,050 | 6,050 | 6,050 | 6,050 | 6,050 | 6,050 | 6,050 | 6,050 | 6,050 | **72,600** |
| Landscaping | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | 495 | **5,940** |
| Pest Control | 98 | 98 | 98 | 98 | 98 | 98 | 98 | 98 | 98 | 98 | 98 | 98 | **1,176** |
| **Total 8600 Repair & Maintenance** | 8,756 | 8,756 | 8,756 | 8,756 | 8,756 | 8,756 | 8,756 | 8,756 | 8,756 | 8,756 | 8,756 | 8,756 | **105,072** |
| | | | | | | | | | | | | | **-** |
| 8650 Small Tools | 660 | 660 | 660 | 660 | 660 | 660 | 660 | 660 | 660 | 660 | 660 | 660 | **7,920** |
| 8700 Shop Supplies | 805 | 805 | 805 | 805 | 805 | 805 | 805 | 805 | 805 | 805 | 805 | 805 | **9,660** |
| 8800 Sub 5 Trustees | 170 | 170 | 170 | 170 | 170 | 170 | 170 | 170 | 170 | 170 | 170 | 170 | **2,040** |
| 8900 Telephone, Communications Expen | 545 | 545 | 545 | 545 | 545 | 545 | 545 | 545 | 545 | 545 | 545 | 545 | **6,534** |
| Internet Service | 185 | 185 | 185 | 185 | 185 | 185 | 185 | 185 | 185 | 185 | 185 | 185 | **2,220** |
| **Total 8900 Telephone, Communications Expen** | 2,365 | 2,365 | 2,365 | 2,365 | 2,365 | 2,365 | 2,365 | 2,365 | 2,365 | 2,365 | 2,365 | 2,365 | **28,374** |
| | | | | | | | | | | | | | **-** |
| 8910 Travel | 726 | 726 | 726 | 726 | 726 | 726 | 726 | 726 | 726 | 726 | 726 | 726 | **8,712** |
| 8911 Lodging | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | 968 | **11,616** |
| 8912 Travel - Taxi/Rental Car | 468 | 468 | 468 | 468 | 468 | 468 | 468 | 468 | 468 | 468 | 468 | 468 | **5,616** |
| 8913 Travel - Meals | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | **5,100** |
| **Total 8910 Travel** | 2,587 | 2,587 | 2,587 | 2,587 | 2,587 | 2,587 | 2,587 | 2,587 | 2,587 | 2,587 | 2,587 | 2,587 | **31,044** |
| | | | | | | | | | | | | | **-** |
| 8915 Uniforms | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | **660** |
| 8920 Utilities | | | | | | | | | | | | | **-** |
| Electric | 1,326 | 1,326 | 1,326 | 1,326 | 1,326 | 1,326 | 1,326 | 1,326 | 1,326 | 1,326 | 1,326 | 1,326 | **15,912** |
| Trash Removal | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | 102 | **1,224** |
| Water / Sprinkler | 97 | 97 | 97 | 97 | 97 | 97 | 97 | 97 | 97 | 97 | 97 | 97 | **1,164** |
| **Total 8920 Utilities** | 1,525 | 1,525 | 1,525 | 1,525 | 1,525 | 1,525 | 1,525 | 1,525 | 1,525 | 1,525 | 1,525 | 1,525 | **18,300** |
| | | | | | | | | | | | | | **-** |
| Paradise Bank (5910) MTG | 14,386 | 14,386 | 14,386 | 14,386 | 14,386 | 14,386 | 14,386 | 14,386 | 14,386 | 14,386 | 14,386 | 14,386 | **172,631** |
| Paradise Bank (2342) LOC | 650 | 650 | 650 | 650 | 650 | 650 | 650 | 650 | 650 | 650 | 650 | 650 | **7,800** |
| Deborah Englert - MTG | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | **15,000** |
| **Owners Draw** | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | **66,000** |
| Payroll Expense | | | | | | | | | | | | | **-** |
| 8401 Hiring Expenses | 484 | 484 | 484 | 484 | 484 | 484 | 484 | 484 | 484 | 484 | 484 | 484 | **5,808** |
| 8402 Administrative Payroll | 2,420 | 2,420 | 2,420 | 2,420 | 2,420 | 2,420 | 2,420 | 2,420 | 2,420 | 2,420 | 2,420 | 2,420 | **29,040** |
| 8404 Payroll Processing Fees | 196 | 196 | 196 | 196 | 196 | 196 | 196 | 196 | 196 | 196 | 196 | 196 | **2,352** |
| 8405 Sales Payroll | 3,872 | 3,872 | 3,872 | 3,872 | 3,872 | 3,872 | 3,872 | 3,872 | 3,872 | 3,872 | 3,872 | 3,872 | **46,464** |
| 8810 Payroll Taxes | 605 | 605 | 605 | 605 | 605 | 605 | 605 | 605 | 605 | 605 | 605 | 605 | **7,260** |
| Officer Salary | 5,445 | 5,445 | 5,445 | 5,445 | 5,445 | 5,445 | 5,445 | 5,445 | 5,445 | 5,445 | 5,445 | 5,445 | **65,340** |
| **Total Payroll Expense** | 13,022 | 13,022 | 13,022 | 13,022 | 13,022 | 13,022 | 13,022 | 13,022 | 13,022 | 13,022 | 13,022 | 13,022 | **156,264** |
| | | | | | | | | | | | | | **-** |
| **Total Expenses** | 76,772 | 76,772 | 76,772 | 76,772 | 76,772 | 76,772 | 76,772 | 76,772 | 76,772 | 76,772 | 76,772 | 76,772 | **921,259** |
| | | | | | | | | | | | | | **-** |
| **Net Income** | 373 | 373 | 373 | 373 | 373 | 373 | 373 | 373 | 373 | 373 | 373 | 373 | **4,481** |

**Rearden Steel Mfg LLC   dba POWERTEK**
**2025 Projections**

| | Jan-25 | Feb-25 | Mar-25 | Apr-25 | May-25 | Jun-25 | Jul-25 | Aug-25 | Sep-25 | Oct-25 | Nov-25 | Dec-25 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | | | | | |
| 6010 Sales Income | $ 59,966 | $ 59,966 | $ 59,966 | $ 59,966 | $ 59,966 | $ 59,966 | $ 59,966 | $ 59,966 | $ 59,966 | $ 59,966 | $ 59,966 | 59,966 | $ 719,592 |
| Other Income | | | | | | | | | | | | | $ - |
| 9115 Rental Income | $ 24,715 | $ 24,715 | $ 24,715 | $ 24,715 | $ 24,715 | $ 24,715 | $ 24,715 | $ 24,715 | $ 24,715 | $ 24,715 | $ 24,715 | 24,715 | $ 296,580 |
| **Total Income** | $ 84,681 | $ 84,681 | $ 84,681 | $ 84,681 | $ 84,681 | $ 84,681 | $ 84,681 | $ 84,681 | $ 84,681 | $ 84,681 | $ 84,681 | 84,681 | $ 1,016,172 |
| | | | | | | | | | | | | | $ - |
| **Expenses** | | | | | | | | | | | | | $ - |
| 7230 Job Materials | $ 13,310 | $ 13,310 | $ 13,310 | $ 13,310 | $ 13,310 | $ 13,310 | $ 13,310 | $ 13,310 | $ 13,310 | $ 13,310 | $ 13,310 | 13,310 | $ 159,720 |
| 8030 Advertising & Marketing | $ 333 | $ 333 | $ 333 | $ 333 | $ 333 | $ 333 | $ 333 | $ 333 | $ 333 | $ 333 | $ 333 | 333 | $ 4,000 |
| 8035 Alarm System Monitoring | $ 399 | $ 399 | $ 399 | $ 399 | $ 399 | $ 399 | $ 399 | $ 399 | $ 399 | $ 399 | $ 399 | 399 | $ 4,792 |
| 8055 Auto - REPAIRS/MAINTENANCE | $ 666 | $ 666 | $ 666 | $ 666 | $ 666 | $ 666 | $ 666 | $ 666 | $ 666 | $ 666 | $ 666 | 666 | $ 7,986 |
| 8060 Fuel | $ 1,331 | $ 1,331 | $ 1,331 | $ 1,331 | $ 1,331 | $ 1,331 | $ 1,331 | $ 1,331 | $ 1,331 | $ 1,331 | $ 1,331 | 1,331 | $ 15,972 |
| 8065 Insurance - Auto | $ 999 | $ 999 | $ 999 | $ 999 | $ 999 | $ 999 | $ 999 | $ 999 | $ 999 | $ 999 | $ 999 | 999 | $ 11,986 |
| 8067 Licenses / Tags | $ 67 | $ 67 | $ 67 | $ 67 | $ 67 | $ 67 | $ 67 | $ 67 | $ 67 | $ 67 | $ 67 | 67 | $ 805 |
| 8068 Parking, Tolls & Mileage | $ 200 | $ 200 | $ 200 | $ 200 | $ 200 | $ 200 | $ 200 | $ 200 | $ 200 | $ 200 | $ 200 | 200 | $ 2,402 |
| 8080 Bank Charges | $ 200 | $ 200 | $ 200 | $ 200 | $ 200 | $ 200 | $ 200 | $ 200 | $ 200 | $ 200 | $ 200 | 200 | $ 2,402 |
| 8110 Computer & Software | $ 485 | $ 485 | $ 485 | $ 485 | $ 485 | $ 485 | $ 485 | $ 485 | $ 485 | $ 485 | $ 485 | 485 | $ 5,821 |
| 8170 Dues & Subscriptions | $ 133 | $ 133 | $ 133 | $ 133 | $ 133 | $ 133 | $ 133 | $ 133 | $ 133 | $ 133 | $ 133 | 133 | $ 1,597 |
| 8175 Meals and Entertainment | $ 600 | $ 600 | $ 600 | $ 600 | $ 600 | $ 600 | $ 600 | $ 600 | $ 600 | $ 600 | $ 600 | 600 | $ 7,194 |
| **Total Expenses** | $ 18,723 | $ 18,723 | $ 18,723 | $ 18,723 | $ 18,723 | $ 18,723 | $ 18,723 | $ 18,723 | $ 18,723 | $ 18,723 | $ 18,723 | 18,723 | $ 224,677 |
| 8200 Insurance | | | | | | | | | | | | | $ - |
| 8210 Insurance - Medical (Officer) | $ 799 | $ 799 | $ 799 | $ 799 | $ 799 | $ 799 | $ 799 | $ 799 | $ 799 | $ 799 | $ 799 | 799 | $ 9,583 |
| 8230 Insurance - Life | $ 567 | $ 567 | $ 567 | $ 567 | $ 567 | $ 567 | $ 567 | $ 567 | $ 567 | $ 567 | $ 567 | 567 | $ 6,798 |
| 8240 Insurance - GL | $ 1,331 | $ 1,331 | $ 1,331 | $ 1,331 | $ 1,331 | $ 1,331 | $ 1,331 | $ 1,331 | $ 1,331 | $ 1,331 | $ 1,331 | 1,331 | $ 15,972 |
| 8250 Insurance - WC | $ 433 | $ 433 | $ 433 | $ 433 | $ 433 | $ 433 | $ 433 | $ 433 | $ 433 | $ 433 | $ 433 | 433 | $ 5,201 |
| 8255 Insurance - Property Ins Steel | $ 1,730 | $ 1,730 | $ 1,730 | $ 1,730 | $ 1,730 | $ 1,730 | $ 1,730 | $ 1,730 | $ 1,730 | $ 1,730 | $ 1,730 | 1,730 | $ 20,764 |
| **Total 8200 Insurance** | $ 4,860 | $ 4,860 | $ 4,860 | $ 4,860 | $ 4,860 | $ 4,860 | $ 4,860 | $ 4,860 | $ 4,860 | $ 4,860 | $ 4,860 | 4,860 | $ 58,318 |
| 8370 Taxes | | | | | | | | | | | | | $ - |
| 8380 Licenses | $ 128 | $ 128 | $ 128 | $ 128 | $ 128 | $ 128 | $ 128 | $ 128 | $ 128 | $ 128 | $ 128 | 128 | $ 1,531 |
| 8390 Permits | $ 399 | $ 399 | $ 399 | $ 399 | $ 399 | $ 399 | $ 399 | $ 399 | $ 399 | $ 399 | $ 399 | 399 | $ 4,792 |
| Property Tax | $ 4,659 | $ 4,659 | $ 4,659 | $ 4,659 | $ 4,659 | $ 4,659 | $ 4,659 | $ 4,659 | $ 4,659 | $ 4,659 | $ 4,659 | 4,659 | $ 55,902 |
| Sales Tax | $ 200 | $ 200 | $ 200 | $ 200 | $ 200 | $ 200 | $ 200 | $ 200 | $ 200 | $ 200 | $ 200 | 200 | $ 2,402 |
| **Total 8370 Taxes** | $ 5,386 | $ 5,386 | $ 5,386 | $ 5,386 | $ 5,386 | $ 5,386 | $ 5,386 | $ 5,386 | $ 5,386 | $ 5,386 | $ 5,386 | 5,386 | $ 64,627 |
| 8400 Office | | | | | | | | | | | | | $ - |
| Office Equipment | $ 200 | $ 200 | $ 200 | $ 200 | $ 200 | $ 200 | $ 200 | $ 200 | $ 200 | $ 200 | $ 200 | 200 | $ 2,402 |
| Supplies | $ 133 | $ 133 | $ 133 | $ 133 | $ 133 | $ 133 | $ 133 | $ 133 | $ 133 | $ 133 | $ 133 | 133 | $ 1,597 |
| **Total 8400 Office** | $ 333 | $ 333 | $ 333 | $ 333 | $ 333 | $ 333 | $ 333 | $ 333 | $ 333 | $ 333 | $ 333 | 333 | $ 4,000 |
| 8410 Postage, Shipping & Delivery | $ 195 | $ 195 | $ 195 | $ 195 | $ 195 | $ 195 | $ 195 | $ 195 | $ 195 | $ 195 | $ 195 | 195 | $ 2,336 |
| 8430 Professional Services | $ 266 | $ 266 | $ 266 | $ 266 | $ 266 | $ 266 | $ 266 | $ 266 | $ 266 | $ 266 | $ 266 | 266 | $ 3,194 |
| 8440 Reimbursement | $ 266 | $ 266 | $ 266 | $ 266 | $ 266 | $ 266 | $ 266 | $ 266 | $ 266 | $ 266 | $ 266 | 266 | $ 3,194 |
| 8600 Repair & Maintenance | $ 1,331 | $ 1,331 | $ 1,331 | $ 1,331 | $ 1,331 | $ 1,331 | $ 1,331 | $ 1,331 | $ 1,331 | $ 1,331 | $ 1,331 | 1,331 | $ 15,972 |
| Cleaning Services | $ 266 | $ 266 | $ 266 | $ 266 | $ 266 | $ 266 | $ 266 | $ 266 | $ 266 | $ 266 | $ 266 | 266 | $ 3,194 |
| Equipment | $ 6,655 | $ 6,655 | $ 6,655 | $ 6,655 | $ 6,655 | $ 6,655 | $ 6,655 | $ 6,655 | $ 6,655 | $ 6,655 | $ 6,655 | 6,655 | $ 79,860 |
| Landscaping | $ 545 | $ 545 | $ 545 | $ 545 | $ 545 | $ 545 | $ 545 | $ 545 | $ 545 | $ 545 | $ 545 | 545 | $ 6,534 |
| Pest Control | $ 108 | $ 108 | $ 108 | $ 108 | $ 108 | $ 108 | $ 108 | $ 108 | $ 108 | $ 108 | $ 108 | 108 | $ 1,294 |
| **Total 8600 Repair & Maintenance** | $ 9,632 | $ 9,632 | $ 9,632 | $ 9,632 | $ 9,632 | $ 9,632 | $ 9,632 | $ 9,632 | $ 9,632 | $ 9,632 | $ 9,632 | 9,632 | $ 115,579 |
| | | | | | | | | | | | | | $ - |
| 8650 Small Tools | $ 726 | $ 726 | $ 726 | $ 726 | $ 726 | $ 726 | $ 726 | $ 726 | $ 726 | $ 726 | $ 726 | 726 | $ 8,712 |
| 8700 Shop Supplies | $ 886 | $ 886 | $ 886 | $ 886 | $ 886 | $ 886 | $ 886 | $ 886 | $ 886 | $ 886 | $ 886 | 886 | $ 10,626 |
| 8800 Sub 5 Trustees | $ 170 | $ 170 | $ 170 | $ 170 | $ 170 | $ 170 | $ 170 | $ 170 | $ 170 | $ 170 | $ 170 | 170 | $ 2,040 |
| 8900 Telephone, Communications Expen | $ 600 | $ 600 | $ 600 | $ 600 | $ 600 | $ 600 | $ 600 | $ 600 | $ 600 | $ 600 | $ 600 | 600 | $ 7,194 |
| Internet Service | $ 204 | $ 204 | $ 204 | $ 204 | $ 204 | $ 204 | $ 204 | $ 204 | $ 204 | $ 204 | $ 204 | 204 | $ 2,442 |
| **Total 8900 Telephone, Communications Expen** | $ 2,585 | $ 2,585 | $ 2,585 | $ 2,585 | $ 2,585 | $ 2,585 | $ 2,585 | $ 2,585 | $ 2,585 | $ 2,585 | $ 2,585 | 2,585 | $ 31,014 |
| | | | | | | | | | | | | | $ - |
| 8910 Travel | $ 799 | $ 799 | $ 799 | $ 799 | $ 799 | $ 799 | $ 799 | $ 799 | $ 799 | $ 799 | $ 799 | 799 | $ 9,583 |
| 8911 Lodging | $ 1,065 | $ 1,065 | $ 1,065 | $ 1,065 | $ 1,065 | $ 1,065 | $ 1,065 | $ 1,065 | $ 1,065 | $ 1,065 | $ 1,065 | 1,065 | $ 12,778 |
| 8912 Travel - Taxi/Rental Car | $ 515 | $ 515 | $ 515 | $ 515 | $ 515 | $ 515 | $ 515 | $ 515 | $ 515 | $ 515 | $ 515 | 515 | $ 6,178 |
| 8913 Travel - Meals | $ 468 | $ 468 | $ 468 | $ 468 | $ 468 | $ 468 | $ 468 | $ 468 | $ 468 | $ 468 | $ 468 | 468 | $ 5,610 |
| **Total 8910 Travel** | $ 2,846 | $ 2,846 | $ 2,846 | $ 2,846 | $ 2,846 | $ 2,846 | $ 2,846 | $ 2,846 | $ 2,846 | $ 2,846 | $ 2,846 | 2,846 | $ 34,148 |
| | | | | | | | | | | | | | $ - |
| 8915 Uniforms | $ 61 | $ 61 | $ 61 | $ 61 | $ 61 | $ 61 | $ 61 | $ 61 | $ 61 | $ 61 | $ 61 | 61 | $ 726 |
| 8920 Utilities | | | | | | | | | | | | | $ - |
| Electric | $ 1,459 | $ 1,459 | $ 1,459 | $ 1,459 | $ 1,459 | $ 1,459 | $ 1,459 | $ 1,459 | $ 1,459 | $ 1,459 | $ 1,459 | 1,459 | $ 17,503 |
| Trash Removal | $ 114 | $ 114 | $ 114 | $ 114 | $ 114 | $ 114 | $ 114 | $ 114 | $ 114 | $ 114 | $ 114 | 114 | $ 1,373 |
| Water / Sprinkler | $ 109 | $ 109 | $ 109 | $ 109 | $ 109 | $ 109 | $ 109 | $ 109 | $ 109 | $ 109 | $ 109 | 109 | $ 1,307 |
| **Total 8920 Utilities** | $ 1,742 | $ 1,742 | $ 1,742 | $ 1,742 | $ 1,742 | $ 1,742 | $ 1,742 | $ 1,742 | $ 1,742 | $ 1,742 | $ 1,742 | 1,742 | $ 20,909 |
| | | | | | | | | | | | | | $ - |
| Paradise Bank (5910) MTG | $ 15,552 | $ 15,552 | $ 15,552 | $ 15,552 | $ 15,552 | $ 15,552 | $ 15,552 | $ 15,552 | $ 15,552 | $ 15,552 | $ 15,552 | 15,552 | $ 186,624 |
| Paradise Bank (2342) LOC | $ 703 | $ 703 | $ 703 | $ 703 | $ 703 | $ 703 | $ 703 | $ 703 | $ 703 | $ 703 | $ 703 | 703 | $ 8,436 |
| Deborah Englert - MTG | $ 1,250 | $ 1,250 | $ 1,250 | $ 1,250 | $ 1,250 | $ 1,250 | $ 1,250 | $ 1,250 | $ 1,250 | $ 1,250 | $ 1,250 | 1,250 | $ 15,000 |
| Owners Draw | $ 6,111 | $ 6,111 | $ 6,111 | $ 6,111 | $ 6,111 | $ 6,111 | $ 6,111 | $ 6,111 | $ 6,111 | $ 6,111 | $ 6,111 | 6,111 | $ 73,332 |
| Payroll Expense | | | | | | | | | | | | | $ - |
| 8401 Hiring Expenses | $ 532 | $ 532 | $ 532 | $ 532 | $ 532 | $ 532 | $ 532 | $ 532 | $ 532 | $ 532 | $ 532 | 532 | $ 6,389 |
| 8402 Administrative Payroll | $ 2,662 | $ 2,662 | $ 2,662 | $ 2,662 | $ 2,662 | $ 2,662 | $ 2,662 | $ 2,662 | $ 2,662 | $ 2,662 | $ 2,662 | 2,662 | $ 31,944 |
| 8404 Payroll Processing Fees | $ 216 | $ 216 | $ 216 | $ 216 | $ 216 | $ 216 | $ 216 | $ 216 | $ 216 | $ 216 | $ 216 | 216 | $ 2,587 |
| 8405 Sales Payroll | $ 4,259 | $ 4,259 | $ 4,259 | $ 4,259 | $ 4,259 | $ 4,259 | $ 4,259 | $ 4,259 | $ 4,259 | $ 4,259 | $ 4,259 | 4,259 | $ 51,110 |
| 8810 Payroll Taxes | $ 666 | $ 666 | $ 666 | $ 666 | $ 666 | $ 666 | $ 666 | $ 666 | $ 666 | $ 666 | $ 666 | 666 | $ 7,986 |
| Officer Salary | $ 5,990 | $ 5,990 | $ 5,990 | $ 5,990 | $ 5,990 | $ 5,990 | $ 5,990 | $ 5,990 | $ 5,990 | $ 5,990 | $ 5,990 | 5,990 | $ 71,874 |
| **Total Payroll Expense** | $ 14,324 | $ 14,324 | $ 14,324 | $ 14,324 | $ 14,324 | $ 14,324 | $ 14,324 | $ 14,324 | $ 14,324 | $ 14,324 | $ 14,324 | 14,324 | $ 171,890 |
| | | | | | | | | | | | | | $ - |
| **Total Expenses** | $ 84,107 | $ 84,107 | $ 84,107 | $ 84,107 | $ 84,107 | $ 84,107 | $ 84,107 | $ 84,107 | $ 84,107 | $ 84,107 | $ 84,107 | 84,107 | $ 1,009,280 |
| | | | | | | | | | | | | | $ - |
| **Net Income** | $ 574 | $ 574 | $ 574 | $ 574 | $ 574 | $ 574 | $ 574 | $ 574 | $ 574 | $ 574 | $ 574 | 574 | $ 6,892 |

**Rearden Steel Mfg LLC   dba POWERTEK**
**2026 Projections**

| | Jan-26 | Feb-26 | Mar-26 | Apr-26 | May-26 | Jun-26 | Jul-26 | Aug-26 | Sep-26 | Oct-26 | Nov-26 | Dec-26 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | | | | | |
| 6010 Sales Income | 66,628 | 66,628 | 66,628 | 66,628 | 66,628 | 66,628 | 66,628 | 66,628 | 66,628 | 66,628 | 66,628 | 66,628 | **799,536** |
| Other Income | | | | | | | | | | | | | **-** |
| 9115 Rental Income | 26,891 | 26,891 | 26,891 | 26,891 | 26,891 | 26,891 | 26,891 | 26,891 | 26,891 | 26,891 | 26,891 | 26,891 | **322,692** |
| **Total Income** | 93,519 | 93,519 | 93,519 | 93,519 | 93,519 | 93,519 | 93,519 | 93,519 | 93,519 | 93,519 | 93,519 | 93,519 | **1,122,228** |
| | | | | | | | | | | | | | **-** |
| | | | | | | | | | | | | | **-** |
| **Expenses** | | | | | | | | | | | | | |
| 7230 Job Materials | 15,373 | 15,373 | 15,373 | 15,373 | 15,373 | 15,373 | 15,373 | 15,373 | 15,373 | 15,373 | 15,373 | 15,373 | **184,477** |
| 8030 Advertising & Marketing | 384 | 384 | 384 | 384 | 384 | 384 | 384 | 384 | 384 | 384 | 384 | 384 | **4,612** |
| 8035 Alarm System Monitoring | 461 | 461 | 461 | 461 | 461 | 461 | 461 | 461 | 461 | 461 | 461 | 461 | **5,531** |
| 8055 Auto - REPAIRS/MAINTENANCE | 770 | 770 | 770 | 770 | 770 | 770 | 770 | 770 | 770 | 770 | 770 | 770 | **9,236** |
| 8060 Fuel | 1,537 | 1,537 | 1,537 | 1,537 | 1,537 | 1,537 | 1,537 | 1,537 | 1,537 | 1,537 | 1,537 | 1,537 | **18,446** |
| 8065 Insurance - Auto | 1,154 | 1,154 | 1,154 | 1,154 | 1,154 | 1,154 | 1,154 | 1,154 | 1,154 | 1,154 | 1,154 | 1,154 | **13,847** |
| 8067 Licenses / Tags | 78 | 78 | 78 | 78 | 78 | 78 | 78 | 78 | 78 | 78 | 78 | 78 | **932** |
| 8068 Parking, Tolls & Mileage | 231 | 231 | 231 | 231 | 231 | 231 | 231 | 231 | 231 | 231 | 231 | 231 | **2,772** |
| 8080 Bank Charges | 231 | 231 | 231 | 231 | 231 | 231 | 231 | 231 | 231 | 231 | 231 | 231 | **2,772** |
| 8110 Computer & Software | 561 | 561 | 561 | 561 | 561 | 561 | 561 | 561 | 561 | 561 | 561 | 561 | **6,728** |
| 8170 Dues & Subscriptions | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | **1,840** |
| 8175 Meals and Entertainment | 693 | 693 | 693 | 693 | 693 | 693 | 693 | 693 | 693 | 693 | 693 | 693 | **8,316** |
| **Total Expenses** | 21,626 | 21,626 | 21,626 | 21,626 | 21,626 | 21,626 | 21,626 | 21,626 | 21,626 | 21,626 | 21,626 | 21,626 | **259,510** |
| 8200 Insurance | | | | | | | | | | | | | **-** |
| 8210 Insurance - Medical (Officer) | 923 | 923 | 923 | 923 | 923 | 923 | 923 | 923 | 923 | 923 | 923 | 923 | **11,075** |
| 8230 Insurance - Life | 655 | 655 | 655 | 655 | 655 | 655 | 655 | 655 | 655 | 655 | 655 | 655 | **7,862** |
| 8240 Insurance - GL | 1,537 | 1,537 | 1,537 | 1,537 | 1,537 | 1,537 | 1,537 | 1,537 | 1,537 | 1,537 | 1,537 | 1,537 | **18,446** |
| 8250 Insurance - WC | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | **5,998** |
| 8255 Insurance - Property Ins Steel | 1,998 | 1,998 | 1,998 | 1,998 | 1,998 | 1,998 | 1,998 | 1,998 | 1,998 | 1,998 | 1,998 | 1,998 | **23,978** |
| **Total 8200 Insurance** | 5,613 | 5,613 | 5,613 | 5,613 | 5,613 | 5,613 | 5,613 | 5,613 | 5,613 | 5,613 | 5,613 | 5,613 | **67,360** |
| 8370 Taxes | | | | | | | | | | | | | **-** |
| 8380 Licenses | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 134 | **1,613** |
| 8390 Permits | 419 | 419 | 419 | 419 | 419 | 419 | 419 | 419 | 419 | 419 | 419 | 419 | **5,027** |
| Property Tax | 4,892 | 4,892 | 4,892 | 4,892 | 4,892 | 4,892 | 4,892 | 4,892 | 4,892 | 4,892 | 4,892 | 4,892 | **58,703** |
| Sales Tax | 231 | 231 | 231 | 231 | 231 | 231 | 231 | 231 | 231 | 231 | 231 | 231 | **2,772** |
| **Total 8370 Taxes** | 5,676 | 5,676 | 5,676 | 5,676 | 5,676 | 5,676 | 5,676 | 5,676 | 5,676 | 5,676 | 5,676 | 5,676 | **68,116** |
| 8400 Office | | | | | | | | | | | | | **-** |
| Office Equipment | 231 | 231 | 231 | 231 | 231 | 231 | 231 | 231 | 231 | 231 | 231 | 231 | **2,772** |
| Supplies | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | **1,840** |
| **Total 8400 Office** | 384 | 384 | 384 | 384 | 384 | 384 | 384 | 384 | 384 | 384 | 384 | 384 | **4,612** |
| 8410 Postage, Shipping & Delivery | 226 | 226 | 226 | 226 | 226 | 226 | 226 | 226 | 226 | 226 | 226 | 226 | **2,709** |
| 8430 Professional Services | 308 | 308 | 308 | 308 | 308 | 308 | 308 | 308 | 308 | 308 | 308 | 308 | **3,692** |
| 8440 Reimbursement | 308 | 308 | 308 | 308 | 308 | 308 | 308 | 308 | 308 | 308 | 308 | 308 | **3,692** |
| 8600 Repair & Maintenance | 1,537 | 1,537 | 1,537 | 1,537 | 1,537 | 1,537 | 1,537 | 1,537 | 1,537 | 1,537 | 1,537 | 1,537 | **18,446** |
| Cleaning Services | 308 | 308 | 308 | 308 | 308 | 308 | 308 | 308 | 308 | 308 | 308 | 308 | **3,692** |
| Equipment | 7,687 | 7,687 | 7,687 | 7,687 | 7,687 | 7,687 | 7,687 | 7,687 | 7,687 | 7,687 | 7,687 | 7,687 | **92,245** |
| Landscaping | 630 | 630 | 630 | 630 | 630 | 630 | 630 | 630 | 630 | 630 | 630 | 630 | **7,560** |
| Pest Control | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | **1,499** |
| **Total 8600 Repair & Maintenance** | 11,128 | 11,128 | 11,128 | 11,128 | 11,128 | 11,128 | 11,128 | 11,128 | 11,128 | 11,128 | 11,128 | 11,128 | **133,535** |
| | | | | | | | | | | | | | **-** |
| 8650 Small Tools | 762 | 762 | 762 | 762 | 762 | 762 | 762 | 762 | 762 | 762 | 762 | 762 | **9,148** |
| 8700 Shop Supplies | 930 | 930 | 930 | 930 | 930 | 930 | 930 | 930 | 930 | 930 | 930 | 930 | **11,164** |
| 8800 Sub 5 Trustees | 170 | 170 | 170 | 170 | 170 | 170 | 170 | 170 | 170 | 170 | 170 | 170 | **2,040** |
| 8900 Telephone, Communications Expen | 630 | 630 | 630 | 630 | 630 | 630 | 630 | 630 | 630 | 630 | 630 | 630 | **7,560** |
| Internet Service | 214 | 214 | 214 | 214 | 214 | 214 | 214 | 214 | 214 | 214 | 214 | 214 | **2,570** |
| **Total 8900 Telephone, Communications Expen** | 2,715 | 2,715 | 2,715 | 2,715 | 2,715 | 2,715 | 2,715 | 2,715 | 2,715 | 2,715 | 2,715 | 2,715 | **32,584** |
| | | | | | | | | | | | | | **-** |
| 8910 Travel | 839 | 839 | 839 | 839 | 839 | 839 | 839 | 839 | 839 | 839 | 839 | 839 | **10,067** |
| 8911 Lodging | 1,118 | 1,118 | 1,118 | 1,118 | 1,118 | 1,118 | 1,118 | 1,118 | 1,118 | 1,118 | 1,118 | 1,118 | **13,419** |
| 8912 Travel - Taxi/Rental Car | 541 | 541 | 541 | 541 | 541 | 541 | 541 | 541 | 541 | 541 | 541 | 541 | **6,489** |
| 8913 Travel - Meals | 491 | 491 | 491 | 491 | 491 | 491 | 491 | 491 | 491 | 491 | 491 | 491 | **5,897** |
| **Total 8910 Travel** | 2,989 | 2,989 | 2,989 | 2,989 | 2,989 | 2,989 | 2,989 | 2,989 | 2,989 | 2,989 | 2,989 | 2,989 | **35,872** |
| | | | | | | | | | | | | | **-** |
| 8915 Uniforms | 64 | 64 | 64 | 64 | 64 | 64 | 64 | 64 | 64 | 64 | 64 | 64 | **769** |
| 8920 Utilities | | | | | | | | | | | | | **-** |
| Electric | 1,532 | 1,532 | 1,532 | 1,532 | 1,532 | 1,532 | 1,532 | 1,532 | 1,532 | 1,532 | 1,532 | 1,532 | **18,383** |
| Trash Removal | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | **1,436** |
| Water / Sprinkler | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | **1,373** |
| **Total 8920 Utilities** | 1,830 | 1,830 | 1,830 | 1,830 | 1,830 | 1,830 | 1,830 | 1,830 | 1,830 | 1,830 | 1,830 | 1,830 | **21,962** |
| | | | | | | | | | | | | | **-** |
| Paradise Bank (5910) MTG | 16,812 | 16,812 | 16,812 | 16,812 | 16,812 | 16,812 | 16,812 | 16,812 | 16,812 | 16,812 | 16,812 | 16,812 | **201,744** |
| Paradise Bank (2342) LOC | 760 | 760 | 760 | 760 | 760 | 760 | 760 | 760 | 760 | 760 | 760 | 760 | **9,120** |
| Deborah Englert - MTG | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | **15,000** |
| Owners Draw | 6,790 | 6,790 | 6,790 | 6,790 | 6,790 | 6,790 | 6,790 | 6,790 | 6,790 | 6,790 | 6,790 | 6,790 | **81,480** |
| Payroll Expense | | | | | | | | | | | | | **-** |
| 8401 Hiring Expenses | 559 | 559 | 559 | 559 | 559 | 559 | 559 | 559 | 559 | 559 | 559 | 559 | **6,703** |
| 8402 Administrative Payroll | 2,795 | 2,795 | 2,795 | 2,795 | 2,795 | 2,795 | 2,795 | 2,795 | 2,795 | 2,795 | 2,795 | 2,795 | **33,541** |
| 8404 Payroll Processing Fees | 227 | 227 | 227 | 227 | 227 | 227 | 227 | 227 | 227 | 227 | 227 | 227 | **2,722** |
| 8405 Sales Payroll | 4,472 | 4,472 | 4,472 | 4,472 | 4,472 | 4,472 | 4,472 | 4,472 | 4,472 | 4,472 | 4,472 | 4,472 | **53,663** |
| 8810 Payroll Taxes | 699 | 699 | 699 | 699 | 699 | 699 | 699 | 699 | 699 | 699 | 699 | 699 | **8,392** |
| Officer Salary | 6,290 | 6,290 | 6,290 | 6,290 | 6,290 | 6,290 | 6,290 | 6,290 | 6,290 | 6,290 | 6,290 | 6,290 | **75,474** |
| **Total Payroll Expense** | 15,041 | 15,041 | 15,041 | 15,041 | 15,041 | 15,041 | 15,041 | 15,041 | 15,041 | 15,041 | 15,041 | 15,041 | **180,495** |
| | | | | | | | | | | | | | **-** |
| **Total Expenses** | 92,680 | 92,680 | 92,680 | 92,680 | 92,680 | 92,680 | 92,680 | 92,680 | 92,680 | 92,680 | 92,680 | 92,680 | **1,112,156** |
| | | | | | | | | | | | | | **-** |
| **Net Income** | 839 | 839 | 839 | 839 | 839 | 839 | 839 | 839 | 839 | 839 | 839 | 839 | **10,072** |

**Rearden Steel Mfg LLC   dba POWERTEK**
**2027 Projections**

| | Jan-27 | Feb-27 | Mar-27 | Apr-27 | May-27 | Jun-27 | Jul-27 | Aug-27 | Sep-27 | Oct-27 | Nov-27 | Dec-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | | | | | |
| 6010 Sales Income | 71,431 | 71,431 | 71,431 | 71,431 | 71,431 | 71,431 | 71,431 | 71,431 | 71,431 | 71,431 | 71,431 | 71,431 | 857,172 |
| **Other Income** | | | | | | | | | | | | | - |
| 9115 Rental Income | 28,306 | 28,306 | 28,306 | 28,306 | 28,306 | 28,306 | 28,306 | 28,306 | 28,306 | 28,306 | 28,306 | 28,306 | 339,672 |
| **Total Income** | 99,737 | 99,737 | 99,737 | 99,737 | 99,737 | 99,737 | 99,737 | 99,737 | 99,737 | 99,737 | 99,737 | 99,737 | 1,196,844 |
| | | | | | | | | | | | | | - |
| **Expenses** | | | | | | | | | | | | | - |
| 7230 Job Materials | 16,142 | 16,142 | 16,142 | 16,142 | 16,142 | 16,142 | 16,142 | 16,142 | 16,142 | 16,142 | 16,142 | 16,142 | 193,700 |
| 8030 Advertising & Marketing | 403 | 403 | 403 | 403 | 403 | 403 | 403 | 403 | 403 | 403 | 403 | 403 | 4,838 |
| 8035 Alarm System Monitoring | 484 | 484 | 484 | 484 | 484 | 484 | 484 | 484 | 484 | 484 | 484 | 484 | 5,809 |
| 8055 Auto - REPAIRS/MAINTENANCE | 809 | 809 | 809 | 809 | 809 | 809 | 809 | 809 | 809 | 809 | 809 | 809 | 9,702 |
| 8060 Fuel | 1,614 | 1,614 | 1,614 | 1,614 | 1,614 | 1,614 | 1,614 | 1,614 | 1,614 | 1,614 | 1,614 | 1,614 | 19,366 |
| 8065 Insurance - Auto | 1,212 | 1,212 | 1,212 | 1,212 | 1,212 | 1,212 | 1,212 | 1,212 | 1,212 | 1,212 | 1,212 | 1,212 | 14,540 |
| 8067 Licenses / Tags | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 983 |
| 8068 Parking, Tolls & Mileage | 243 | 243 | 243 | 243 | 243 | 243 | 243 | 243 | 243 | 243 | 243 | 243 | 2,911 |
| 8080 Bank Charges | 243 | 243 | 243 | 243 | 243 | 243 | 243 | 243 | 243 | 243 | 243 | 243 | 2,911 |
| 8110 Computer & Software | 589 | 589 | 589 | 589 | 589 | 589 | 589 | 589 | 589 | 589 | 589 | 589 | 7,069 |
| 8170 Dues & Subscriptions | 161 | 161 | 161 | 161 | 161 | 161 | 161 | 161 | 161 | 161 | 161 | 161 | 1,928 |
| 8175 Meals and Entertainment | 728 | 728 | 728 | 728 | 728 | 728 | 728 | 728 | 728 | 728 | 728 | 728 | 8,732 |
| **Total Expenses** | 22,707 | 22,707 | 22,707 | 22,707 | 22,707 | 22,707 | 22,707 | 22,707 | 22,707 | 22,707 | 22,707 | 22,707 | 272,488 |
| **8200 Insurance** | | | | | | | | | | | | | - |
| 8210 Insurance - Medical (Officer) | 969 | 969 | 969 | 969 | 969 | 969 | 969 | 969 | 969 | 969 | 969 | 969 | 11,630 |
| 8230 Insurance - Life | 688 | 688 | 688 | 688 | 688 | 688 | 688 | 688 | 688 | 688 | 688 | 688 | 8,253 |
| 8240 Insurance - GL | 1,614 | 1,614 | 1,614 | 1,614 | 1,614 | 1,614 | 1,614 | 1,614 | 1,614 | 1,614 | 1,614 | 1,614 | 19,366 |
| 8250 Insurance - WC | 525 | 525 | 525 | 525 | 525 | 525 | 525 | 525 | 525 | 525 | 525 | 525 | 6,300 |
| 8255 Insurance - Property Ins Steel | 2,098 | 2,098 | 2,098 | 2,098 | 2,098 | 2,098 | 2,098 | 2,098 | 2,098 | 2,098 | 2,098 | 2,098 | 25,175 |
| **Total 8200 Insurance** | 5,894 | 5,894 | 5,894 | 5,894 | 5,894 | 5,894 | 5,894 | 5,894 | 5,894 | 5,894 | 5,894 | 5,894 | 70,724 |
| **8370 Taxes** | | | | | | | | | | | | | - |
| 8380 Licenses | 141 | 141 | 141 | 141 | 141 | 141 | 141 | 141 | 141 | 141 | 141 | 141 | 1,688 |
| 8390 Permits | 440 | 440 | 440 | 440 | 440 | 440 | 440 | 440 | 440 | 440 | 440 | 440 | 5,279 |
| Property Tax | 5,137 | 5,137 | 5,137 | 5,137 | 5,137 | 5,137 | 5,137 | 5,137 | 5,137 | 5,137 | 5,137 | 5,137 | 61,639 |
| Sales Tax | 243 | 243 | 243 | 243 | 243 | 243 | 243 | 243 | 243 | 243 | 243 | 243 | 2,911 |
| **Total 8370 Taxes** | 5,960 | 5,960 | 5,960 | 5,960 | 5,960 | 5,960 | 5,960 | 5,960 | 5,960 | 5,960 | 5,960 | 5,960 | 71,518 |
| **8400 Office** | | | | | | | | | | | | | - |
| Office Equipment | 243 | 243 | 243 | 243 | 243 | 243 | 243 | 243 | 243 | 243 | 243 | 243 | 2,911 |
| Supplies | 161 | 161 | 161 | 161 | 161 | 161 | 161 | 161 | 161 | 161 | 161 | 161 | 1,928 |
| **Total 8400 Office** | 403 | 403 | 403 | 403 | 403 | 403 | 403 | 403 | 403 | 403 | 403 | 403 | 4,838 |
| 8410 Postage, Shipping & Delivery | 237 | 237 | 237 | 237 | 237 | 237 | 237 | 237 | 237 | 237 | 237 | 237 | 2,848 |
| 8430 Professional Services | 323 | 323 | 323 | 323 | 323 | 323 | 323 | 323 | 323 | 323 | 323 | 323 | 3,881 |
| 8440 Reimbursement | 323 | 323 | 323 | 323 | 323 | 323 | 323 | 323 | 323 | 323 | 323 | 323 | 3,881 |
| 8600 Repair & Maintenance | 1,614 | 1,614 | 1,614 | 1,614 | 1,614 | 1,614 | 1,614 | 1,614 | 1,614 | 1,614 | 1,614 | 1,614 | 19,366 |
| Cleaning Services | 323 | 323 | 323 | 323 | 323 | 323 | 323 | 323 | 323 | 323 | 323 | 323 | 3,881 |
| Equipment | 8,071 | 8,071 | 8,071 | 8,071 | 8,071 | 8,071 | 8,071 | 8,071 | 8,071 | 8,071 | 8,071 | 8,071 | 96,856 |
| Landscaping | 662 | 662 | 662 | 662 | 662 | 662 | 662 | 662 | 662 | 662 | 662 | 662 | 7,938 |
| Pest Control | 131 | 131 | 131 | 131 | 131 | 131 | 131 | 131 | 131 | 131 | 131 | 131 | 1,575 |
| **Total 8600 Repair & Maintenance** | 11,685 | 11,685 | 11,685 | 11,685 | 11,685 | 11,685 | 11,685 | 11,685 | 11,685 | 11,685 | 11,685 | 11,685 | 140,225 |
| | | | | | | | | | | | | | - |
| 8650 Small Tools | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 9,601 |
| 8700 Shop Supplies | 977 | 977 | 977 | 977 | 977 | 977 | 977 | 977 | 977 | 977 | 977 | 977 | 11,718 |
| 8800 Sub 5 Trustees | 170 | 170 | 170 | 170 | 170 | 170 | 170 | 170 | 170 | 170 | 170 | 179 | 2,049 |
| 8900 Telephone, Communications Expen | 662 | 662 | 662 | 662 | 662 | 662 | 662 | 662 | 662 | 662 | 662 | 662 | 7,938 |
| Internet Service | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 2,696 |
| **Total 8900 Telephone, Communications Expen** | 2,841 | 2,841 | 2,841 | 2,841 | 2,841 | 2,841 | 2,841 | 2,841 | 2,841 | 2,841 | 2,841 | 2,841 | 34,096 |
| | | | | | | | | | | | | | - |
| 8910 Travel | 881 | 881 | 881 | 881 | 881 | 881 | 881 | 881 | 881 | 881 | 881 | 881 | 10,571 |
| 8911 Lodging | 1,174 | 1,174 | 1,174 | 1,174 | 1,174 | 1,174 | 1,174 | 1,174 | 1,174 | 1,174 | 1,174 | 1,174 | 14,087 |
| 8912 Travel - Taxi/Rental Car | 568 | 568 | 568 | 568 | 568 | 568 | 568 | 568 | 568 | 568 | 568 | 568 | 6,817 |
| 8913 Travel - Meals | 516 | 516 | 516 | 516 | 516 | 516 | 516 | 516 | 516 | 516 | 516 | 516 | 6,187 |
| **Total 8910 Travel** | 3,138 | 3,138 | 3,138 | 3,138 | 3,138 | 3,138 | 3,138 | 3,138 | 3,138 | 3,138 | 3,138 | 3,138 | 37,661 |
| | | | | | | | | | | | | | - |
| 8915 Uniforms | 67 | 67 | 67 | 67 | 67 | 67 | 67 | 67 | 67 | 67 | 67 | 67 | 806 |
| **8920 Utilities** | | | | | | | | | | | | | - |
| Electric | 1,609 | 1,609 | 1,609 | 1,609 | 1,609 | 1,609 | 1,609 | 1,609 | 1,609 | 1,609 | 1,609 | 1,609 | 19,303 |
| Trash Removal | 126 | 126 | 126 | 126 | 126 | 126 | 126 | 126 | 126 | 126 | 126 | 126 | 1,512 |
| Water / Sprinkler | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 1,436 |
| **Total 8920 Utilities** | 1,922 | 1,922 | 1,922 | 1,922 | 1,922 | 1,922 | 1,922 | 1,922 | 1,922 | 1,922 | 1,922 | 1,922 | 23,058 |
| | | | | | | | | | | | | | - |
| Paradise Bank (5910) MTG | 18,175 | 18,175 | 18,175 | 18,175 | 18,175 | 18,175 | 18,175 | 18,175 | 18,175 | 18,175 | 18,175 | 18,175 | 218,100 |
| Paradise Bank (2342) LOC | 821 | 821 | 821 | 821 | 821 | 821 | 821 | 821 | 821 | 821 | 821 | 821 | 9,852 |
| Deborah Englert - MTG | 1,754 | 1,754 | 1,754 | 1,754 | 1,754 | 1,754 | 1,754 | 1,754 | 1,754 | 1,754 | 1,754 | 1,754 | 21,048 |
| Owners Draw | 7,545 | 7,545 | 7,545 | 7,545 | 7,545 | 7,545 | 7,545 | 7,545 | 7,545 | 7,545 | 7,545 | 7,545 | 90,540 |
| **Payroll Expense** | | | | | | | | | | | | | - |
| 8401 Hiring Expenses | 587 | 587 | 587 | 587 | 587 | 587 | 587 | 587 | 587 | 587 | 587 | 587 | 7,043 |
| 8402 Administrative Payroll | 2,935 | 2,935 | 2,935 | 2,935 | 2,935 | 2,935 | 2,935 | 2,935 | 2,935 | 2,935 | 2,935 | 2,935 | 35,217 |
| 8404 Payroll Processing Fees | 238 | 238 | 238 | 238 | 238 | 238 | 238 | 238 | 238 | 238 | 238 | 238 | 2,860 |
| 8405 Sales Payroll | 4,696 | 4,696 | 4,696 | 4,696 | 4,696 | 4,696 | 4,696 | 4,696 | 4,696 | 4,696 | 4,696 | 4,696 | 56,347 |
| 8810 Payroll Taxes | 734 | 734 | 734 | 734 | 734 | 734 | 734 | 734 | 734 | 734 | 734 | 734 | 8,807 |
| Officer Salary | 6,605 | 6,605 | 6,605 | 6,605 | 6,605 | 6,605 | 6,605 | 6,605 | 6,605 | 6,605 | 6,605 | 6,605 | 79,254 |
| **Total Payroll Expense** | 15,794 | 15,794 | 15,794 | 15,794 | 15,794 | 15,794 | 15,794 | 15,794 | 15,794 | 15,794 | 15,794 | 15,794 | 189,529 |
| | | | | | | | | | | | | | - |
| **Total Expenses** | 98,707 | 98,707 | 98,707 | 98,707 | 98,707 | 98,707 | 98,707 | 98,707 | 98,707 | 98,707 | 98,707 | 98,707 | 1,184,483 |
| | | | | | | | | | | | | | - |
| **Net Income** | 1,030 | 1,030 | 1,030 | 1,030 | 1,030 | 1,030 | 1,030 | 1,030 | 1,030 | 1,030 | 1,030 | 1,030 | 12,361 |